UNITED STATES of America,
Plaintiff–Appellee,

v.

Paul Anthony CASTANEDA, also
known as Tony Castaneda,
Defendant–Appellant.

No. 05–40581.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Feb. 23, 2006.

Ernest Gonzalez, U.S. Attorney's Office, Eastern District of Texas, Sherman, TX, for Plaintiff–Appellee.

Amy R. Blalock, Denise S. Benson, Assistant Federal Public Defenders, Federal Public Defender's Office, Eastern District of Texas, Tyler, TX, for Defendant–Appellant.

Before KING, WIENER, and DeMOSS, Circuit Judges.

PER CURIAM: *

■ Paul Anthony Castaneda appeals his sentence following his guilty-plea convictions for conspiring to distribute and possess with intent to distribute over 50 grams of methamphetamine and using and carrying a firearm during and in relation to a drug trafficking offense. Castaneda asserts that the district court erred in imposing a two-level enhancement under

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

the Sentencing Guidelines for obstruction of justice under U.S.S.G. § 3C1.1, based on a letter written by Castaneda to his codefendant. He has not established that the district court erred in its assessment. *See United States v. Holmes,* 406 F.3d 337, 363 (5th Cir.), *cert. denied,* — U.S. —, 126 S.Ct. 375, 163 L.Ed.2d 163 (2005).

Castaneda also contends that the district court should have awarded him a three-level downward adjustment for acceptance of responsibility under § 3E1.1. He has not established that the district court's denial of that reduction was "without foundation." *United States v. Washington,* 340 F.3d 222, 227 (5th Cir.2003)(internal quotation marks and citation omitted); *see also United States v. Angeles–Mendoza,* 407 F.3d 742, 753 (5th Cir.2005); § 3E1.1, comment. (n.4).

Castaneda asserts that he is entitled to resentencing under *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), because the district court made factual findings that led to enhancement of the applicable guideline range. After *Booker,* "[t]he sentencing judge is entitled to find by a preponderance of the evidence all the facts relevant to the determination of a Guideline sentencing range and all facts relevant to the determination of a non-Guidelines sentence." *United States v. Mares,* 402 F.3d 511, 519 (5th Cir.), *cert. denied,* — U.S. —, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005). Therefore, Castaneda's contention that the district court was precluded from enhancing his sentence based on judge-found facts is untenable.

AFFIRMED.